# EXHIBIT CV-3

Type: Invoices ; Status: Open ; Delivery method: Any ; Name: Q5id, Inc / aka Artius.iD ; Date: All dates

| Type | No. | contractual due date | Total | Status | Total Interest owed at 1%/mo |
|------|-----|------|-------|--------|------|
| Invoice | 061523BJ | 12/10/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 080124KK | 12/10/2022 | $909.10 | overdue | $181.82 |
| Invoice | 072923TB | 12/10/2022 | $1,181.82 | overdue | $236.36 |
| Invoice | 051523BJ | 12/10/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 070123KK | 12/10/2022 | $909.10 | overdue | $181.82 |
| Invoice | 062923TB | 12/10/2022 | $1,181.82 | overdue | $236.36 |
| Invoice | 041523BJ | 12/10/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 060123KK | 12/10/2022 | $909.10 | overdue | $181.82 |
| Invoice | 050123YS | 12/10/2022 | $545.50 | overdue | $109.10 |
| Invoice | 052923TB | 12/10/2022 | $1,181.82 | overdue | $236.36 |
| Invoice | 051523AC | 12/10/2022 | $772.70 | overdue | $154.54 |
| Invoice | 050223RJG | 12/10/2022 | $909.10 | overdue | $181.82 |
| Invoice | 050123KK | 12/10/2022 | $909.10 | overdue | $181.82 |
| Invoice | 042923TB | 12/10/2022 | $1,181.82 | overdue | $236.36 |
| Invoice | 041623RS | 12/10/2022 | $681.80 | overdue | $136.36 |
| Invoice | 041523AC | 12/10/2022 | $772.70 | overdue | $154.54 |
| Invoice | 041523GF | 12/10/2022 | $772.70 | overdue | $154.54 |
| Invoice | 040223RJG | 12/10/2022 | $909.10 | overdue | $181.82 |
| Invoice | 040123KK | 12/10/2022 | $909.10 | overdue | $181.82 |
| Invoice | 040123YS | 12/10/2022 | $545.50 | overdue | $109.10 |
| Invoice | 032923TB | 12/10/2022 | $1,181.82 | overdue | $236.36 |
| Invoice | 032023OS | 12/10/2022 | $1,136.40 | overdue | $227.28 |
| Invoice | 031923DM | 12/10/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 031623SL | 12/10/2022 | $3,409.20 | overdue | $681.84 |
| Invoice | 031622RS | 12/10/2022 | $681.80 | overdue | $136.36 |
| Invoice | 031523BJ | 12/10/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 031523AC | 12/10/2022 | $772.70 | overdue | $154.54 |
| Invoice | 031523GF | 12/10/2022 | $772.70 | overdue | $154.54 |
| Invoice | 030723JA | 12/10/2022 | $1,545.50 | overdue | $309.10 |
| Invoice | 030622MG | 12/10/2022 | $1,454.50 | overdue | $290.90 |
| Invoice | 030522KH | 12/10/2022 | $1,000.00 | overdue | $200.00 |
| Invoice | 030423TM | 12/10/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 030123YS | 12/10/2022 | $545.50 | overdue | $109.10 |
| Invoice | 030223RJG | 12/10/2022 | $909.10 | overdue | $181.82 |
| Invoice | 030123KK | 12/10/2022 | $909.10 | overdue | $181.82 |
| Invoice | 022923TB | 12/10/2022 | $1,181.82 | overdue | $236.36 |
| Invoice | 012123RC | 12/10/2022 | $590.90 | overdue | $118.18 |

| Invoice | 022023OS | 12/10/2022 | $1,136.40 | overdue | $227.28 |
|---------|----------|------------|-----------|---------|---------|
| Invoice | 021923DM | 12/10/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 021623SL | 12/10/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 021623RS | 12/10/2022 | $681.80 | overdue | $136.36 |
| Invoice | 021523BJ | 12/10/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 021523AC | 12/10/2022 | $772.70 | overdue | $154.54 |
| Invoice | 021523GF | 12/10/2022 | $772.70 | overdue | $154.54 |
| Invoice | 020723JA | 12/10/2022 | $1,545.50 | overdue | $309.10 |
| Invoice | 020622MG | 12/10/2022 | $1,454.50 | overdue | $290.90 |
| Invoice | 020522KH | 12/10/2022 | $1,000.00 | overdue | $200.00 |
| Invoice | 020423TM | 12/10/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 020223RJG | 12/10/2022 | $10,000.00 | overdue | $2,000.00 |
| Invoice | 020323KK | 12/10/2022 | $909.10 | overdue | $181.82 |
| Invoice | 020123YS | 12/10/2022 | $6,000.00 | overdue | $1,200.00 |
| Invoice | 012923TB | 12/10/2022 | $1,181.82 | overdue | $236.36 |
| Invoice | 122122RC | 12/10/2022 | $590.90 | overdue | $118.18 |
| Invoice | 012023OS | 12/10/2022 | $1,136.40 | overdue | $227.28 |
| Invoice | 011923DM | 12/10/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 011623SL | 12/10/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 011623RS | 12/10/2022 | $7,500.00 | overdue | $1,500.00 |
| Invoice | 011523BJ | 12/10/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 011523AC | 12/10/2022 | $8,500.00 | overdue | $1,700.00 |
| Invoice | 011523GF | 12/10/2022 | $8,500.00 | overdue | $1,700.00 |
| Invoice | 010723JA | 12/10/2022 | $1,545.50 | overdue | $309.10 |
| Invoice | 010622MG | 12/10/2022 | $1,454.50 | overdue | $290.90 |
| Invoice | 010522KH | 12/10/2022 | $1,000.00 | overdue | $200.00 |
| Invoice | 010423TM | 12/10/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 010123KK | 12/10/2022 | $909.10 | overdue | $181.82 |
| Invoice | 010223RJG | 12/10/2022 | $909.10 | overdue | $181.82 |
| Invoice | 010123YS | 12/10/2022 | $545.50 | overdue | $109.10 |
| Invoice | 122922TB | 12/10/2022 | $1,181.82 | overdue | $236.36 |
| Invoice | 112122RC | 12/10/2022 | $590.90 | overdue | $118.18 |
| Invoice | 122022OS | 12/10/2022 | $1,136.40 | overdue | $227.28 |
| Invoice | 121922DM | 12/10/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 121622SL | 12/10/2022 | $15,000.00 | overdue | $3,000.00 |
| Invoice | 121622RS | 12/10/2022 | $681.80 | overdue | $136.36 |
| Invoice | 121522BJ | 12/10/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 121522AC | 12/10/2022 | $772.70 | overdue | $154.54 |
| Invoice | 121522GF | 12/10/2022 | $772.70 | overdue | $154.54 |

| Invoice | 111622SL | 12/10/2022 | $1,363.60 | overdue | $272.72 |
|---------|----------|------------|-----------|---------|---------|
| Invoice | 111522BJ | 12/10/2022 | $15,000.00 | overdue | $3,000.00 |
| Invoice | 101622SL | 12/10/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 101522BJ | 12/10/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 121422YB | 12/10/2022 | $29,000.00 | overdue | $5,800.00 |
| Invoice | 120722JA | 12/10/2022 | $1,545.50 | overdue | $309.10 |
| Invoice | 120622MG | 12/10/2022 | $1,454.50 | overdue | $290.90 |
| Invoice | 120522KH | 12/10/2022 | $1,000.00 | overdue | $200.00 |
| Invoice | 120422TM | 12/10/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 120222RJG | 12/10/2022 | $909.10 | overdue | $181.82 |
| Invoice | 120122KK | 12/10/2022 | $909.10 | overdue | $181.82 |
| Invoice | 120122YS | 12/10/2022 | $545.50 | overdue | $109.10 |
| Invoice | 112922TB | 12/10/2022 | $1,181.82 | overdue | $236.36 |
| Invoice | 212122RC | 12/10/2022 | $590.90 | overdue | $118.18 |
| Invoice | 112022OS | 12/10/2022 | $1,136.40 | overdue | $227.28 |
| Invoice | 111922DM | 12/10/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 111622RS | 12/10/2022 | $681.80 | overdue | $136.36 |
| Invoice | 111522AC | 12/10/2022 | $772.70 | overdue | $154.54 |
| Invoice | 111522GF | 12/10/2022 | $772.70 | overdue | $154.54 |
| Invoice | 111322NMSDC | 12/10/2022 | $9,667.25 | overdue | $1,418.70 |
| Invoice | 110722JA | 12/7/2022 | $1,545.50 | overdue | $309.10 |
| Invoice | 110622MG | 12/6/2022 | $1,454.50 | overdue | $290.90 |
| Invoice | 110522KH | 12/5/2022 | $1,000.00 | overdue | $200.00 |
| Invoice | 110422TM | 12/4/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 110222RJG | 12/2/2022 | $909.10 | overdue | $181.82 |
| Invoice | 110122KK | 12/1/2022 | $909.10 | overdue | $181.82 |
| Invoice | 110122YS | 12/1/2022 | $545.50 | overdue | $109.10 |
| Invoice | 102922TB | 11/28/2022 | $1,181.82 | overdue | $236.36 |
| Invoice | 102922TC | 11/28/2022 | $1,818.18 | overdue | $363.64 |
| Invoice | 102122RC | 11/20/2022 | $590.90 | overdue | $118.18 |
| Invoice | 101922DM | 11/18/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 101622RS | 11/15/2022 | $681.80 | overdue | $136.36 |
| Invoice | 101522AC | 11/14/2022 | $772.70 | overdue | $154.54 |
| Invoice | 101522GF | 11/14/2022 | $772.70 | overdue | $154.54 |
| Invoice | 101522BS | 11/14/2022 | $1,318.18 | overdue | $263.64 |
| Invoice | 102022OS | 11/9/2022 | $1,136.40 | overdue | $227.28 |
| Invoice | 100822EE | 11/7/2022 | $1,045.46 | overdue | $209.09 |
| Invoice | 100822NS | 11/7/2022 | $1,181.82 | overdue | $236.36 |
| Invoice | 100722JA | 11/6/2022 | $1,545.50 | overdue | $309.10 |
| Invoice | 100622MG | 11/5/2022 | $1,454.50 | overdue | $290.90 |
| Invoice | 100522KH | 11/3/2022 | $1,000.00 | overdue | $200.00 |
| Invoice | 100422TM | 11/3/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 100222RJG | 11/1/2022 | $909.10 | overdue | $181.82 |

| | | | | | |
|---|---|---|---|---|---|
| Invoice | 100122KK | 10/31/2022 | $909.10 | overdue | $181.82 |
| Invoice | 100122YS | 10/31/2022 | $545.50 | overdue | $109.10 |
| Invoice | 092922TB | 10/29/2022 | $1,181.82 | overdue | $236.36 |
| Invoice | 092922TC | 10/29/2022 | $1,818.18 | overdue | $363.64 |
| Invoice | 092129RC | 10/21/2022 | $590.90 | overdue | $118.18 |
| Invoice | 092022OS | 10/20/2022 | $12,500.00 | overdue | $2,500.00 |
| Invoice | 091922DM | 10/19/2022 | $15,000.00 | overdue | $3,000.00 |
| Invoice | 091822AA | 10/18/2022 | $2,925.92 | overdue | $585.18 |
| Invoice | 091622SL | 12/15/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 091622RS | 10/16/2022 | $681.80 | overdue | $136.36 |
| Invoice | 091522BJ | 12/15/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 091522AC | 10/15/2022 | $772.70 | overdue | $154.54 |
| Invoice | 091522GF | 10/15/2022 | $772.70 | overdue | $154.54 |
| Invoice | 091522BS | 10/15/2022 | $1,318.18 | overdue | $263.64 |
| Invoice | 090822NS | 10/9/2022 | $1,181.82 | overdue | $236.36 |
| Invoice | 090822EE | 10/8/2022 | $1,045.46 | overdue | $209.09 |
| Invoice | 090722JA | 10/7/2022 | $1,545.50 | overdue | $309.10 |
| Invoice | 090622MG | 10/6/2022 | $1,454.50 | overdue | $290.90 |
| Invoice | 090522KH | 10/5/2022 | $1,000.00 | overdue | $200.00 |
| Invoice | 090422TM | 10/4/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 090222RJG | 10/2/2022 | $909.10 | overdue | $181.82 |
| Invoice | 090122KK | 10/1/2022 | $10,000.00 | overdue | $2,000.00 |
| Invoice | 090122YS | 10/1/2022 | $545.50 | overdue | $109.10 |
| Invoice | 082922TB | 9/28/2022 | $13,000.00 | overdue | $2,600.00 |
| Invoice | 082922TC | 9/28/2022 | $1,818.18 | overdue | $363.64 |
| Invoice | 082128RC | 9/20/2022 | $590.90 | overdue | $118.18 |
| Invoice | 081622RS | 9/19/2022 | $681.80 | overdue | $136.36 |
| Invoice | 082022OS | 9/19/2022 | $1,136.40 | overdue | $227.28 |
| Invoice | 081922DM | 9/18/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 081822AA | 9/17/2022 | $2,925.92 | overdue | $585.18 |
| Invoice | 081622SL | 11/16/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 081522BJ | 11/15/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 081522AC | 9/14/2022 | $772.70 | overdue | $154.54 |
| Invoice | 081522GF | 9/14/2022 | $772.70 | overdue | $154.54 |
| Invoice | 081522BS | 9/14/2022 | $1,318.18 | overdue | $263.64 |
| Invoice | 080822EE | 9/7/2022 | $1,045.46 | overdue | $209.09 |
| Invoice | 080822NS | 9/7/2022 | $1,181.82 | overdue | $236.36 |
| Invoice | 080722JA | 9/6/2022 | $1,545.50 | overdue | $309.10 |
| Invoice | 080622MG | 9/5/2022 | $1,454.50 | overdue | $290.90 |

| Invoice | 080522KH | | 9/4/2022 | $11,000.00 | overdue | $2,200.00 |
|---|---|---|---|---|---|---|
| Invoice | 080422TM | | 9/3/2022 | $15,000.00 | overdue | $3,000.00 |
| Invoice | 080222RJG | | 9/1/2022 | $909.10 | overdue | $181.82 |
| Invoice | 071522BJ | | 10/15/2022 | $1,363.60 | overdue | $272.72 |
| Invoice | 071622SL | | 10/14/2022 | $3,409.20 | overdue | $681.84 |
| | | DUE DATE | | TOTAL OWED | | INTEREST ACCRUED |
| INVOICES | | | | $344,260.18 | overdue | $70,270.69 |
| LOAN | | | 2/14/2023 | $200,000.00 | overdue | $25,972.60 |
| NMSDC CONFERENCE | | | 12/12/2022 | $9,667.25 | overdue | $1,571.96 |
| LEGAL FEES | | | | $205,994.40 | | |
| | | | | $759,921.83 | | $97,815.25 |

| TOTAL OWED | $857,737.08 |
|---|---|

**Interest calculation through Sept 3rd 2024**      $70,270.69

Interest owed on invoices  is: Interest = (Principal Amount) * (Number of whole months + days/30) * 0.01      $25,972.60

interest owed on loan is $200,000 * (.09/365) * 567 days past due      $1,571.96

interest on the NMSDC conference is Interest = $9,667.25 * 0.09 * (631 / 365)

**Collaborative Vision LLC**
PO Box 481
Beaverton, OR  97075 US
support@cvhires.com



# Statement

**TO**
Q5id / ArtiusID
6799 NE Bennett St.
Hillsboro, OR  97124

**STATEMENT NO.**  1038
**DATE**  09/04/2024
**TOTAL DUE**  $353,927.43
**ENCLOSED**

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|---|---|---|---|
| 07/15/2022 | Invoice #071522BJ: Due 10/15/2022. Bjorn Johnson- July 15, 2022 VP Sales<br>Payment 1-12<br>$150,000 salary<br>Due: $15,000 month one<br>Due $1363.60 for 11 months | 1,363.60 | 1,363.60 |
| | --- 07/15/2022 Bjorn Johnson- July 15, 2022 VP Sales = $1,363.60 | | |
| 07/15/2022 | Invoice #071622SL: Due 10/15/2022. Shaun Lowrey- July 15, 2022 VP Sales<br>Payment 9-9<br>$150,000 salary<br>Due: $15,000 month one<br>remaining 15,000 due over 8 months | 3,409.20 | 3,409.20 |
| | --- 07/15/2022 Shaun Lowrey- July 15, 2022 VP Sales = $3,409.20 | | |
| 08/02/2022 | Invoice #080222RJG: Due 09/01/2022. Roy John Girasa - June 1  2022 start date Product Marketing Manager<br>Payment 3-12<br>$100,000 salary<br>Due: $10,000 month one<br>Due $909.10 for 11 months | 909.10 | 909.10 |
| | --- 08/02/2022 Roy John Girasa - June 1  2022 start date Product Marketing Manager = $909.10 | | |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|------|-------------|--------|-------------|
| 08/04/2022 | Invoice #080422TM: Due 09/03/2022. Taylor Moyle - April 4th 2022 start date Sr. Full Stack, Mobile Developer<br>Payment 5-12<br>$150,000 salary<br>Due: $15,000 month one<br>Due $1363.60 for 11 months<br><br>--- 08/04/2022 Taylor Moyle - April 4th 2022 start date Sr. Full Stack, Mobile Developer = $15,000.00 | 15,000.00 | 15,000.00 |
| 08/05/2022 | Invoice #080522KH: Due 09/04/2022. Keith Hart- April 4th 2022 start date Sr. QA<br>Payment 5-12<br>$110,000 salary<br>Due: $11,000 month one<br>Due $1000 for 11 months<br><br>--- 08/05/2022 Keith Hart - April 4th 2022 start date Sr. QA = $11,000.00 | 11,000.00 | 11,000.00 |
| 08/06/2022 | Invoice #080622MG: Due 09/05/2022. May Gu- April 4th 2022 start date Sr. Lead Full Stack Developer<br>Payment 5-12<br>$160,000 salary<br>Due: $16,000 month one<br>Due $1454.50 for 11 months<br><br>--- 08/06/2022 May Gu- April 4th 2022 start date Sr. Lead Full Stack Developer = $1,454.50 | 1,454.50 | 1,454.50 |
| 08/07/2022 | Invoice #080722JA: Due 09/06/2022. Jayanthi Alphones- April 4th 2022 start date Sr. Lead Full Stack Developer<br>Payment 5-12<br>$170,000 salary<br>Due: $17,000 month one<br>Due $1545.50 for 11 months<br><br>--- 08/07/2022 Jayanthi Alphones- April 4th 2022 start date Sr. Lead Full Stack Developer = $1,545.50 | 1,545.50 | 1,545.50 |
| 08/08/2022 | Invoice #080822NS: Due 09/07/2022. Nelson Solar starts with Q5id as a Full Stack developer at a salary of $130,00. This is the 9th of 12 payments | 1,181.82 | 1,181.82 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|--------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|------|-------------|-------:|------------:|
| | --- 08/08/2022 10% of base salary paid over the remaining 11 months = $1,181.82 | | |
| 08/08/2022 | Invoice #080822EE: Due 09/07/2022. Controller was hired on Nov 8, 2021. payment 10 of 12 | 1,045.46 | 1,045.46 |
| | --- 08/08/2022 Controller = $1,045.46 | | |
| 08/15/2022 | Invoice #081522BS: Due 09/14/2022. Brian Smith was  was hired into the role of Sr. DevOps on Nov 15, 2021. Payment 10 of 12 | 1,318.18 | 1,318.18 |
| | --- 08/15/2022 Brian Smith - Sr. DevOps = $1,318.18 | | |
| 08/15/2022 | Invoice #081522GF: Due 09/14/2022. Gavin Farrell- May 15th 2022 start date Videographer Payment 4-12 $85,000 salary Due: $8,500 month one Due $772.70 for 11 months | 772.70 | 772.70 |
| | --- 08/15/2022 Gavin Farrell- May 15th  2022 start date Videographer = $772.70 | | |
| 08/15/2022 | Invoice #081522AC: Due 09/14/2022. Autumn Carpenter June 115  2022 start date Digital Marketing Manager Payment 3-12 $85,000 salary Due: $8,500 month one Due $772.70 for 11 months | 772.70 | 772.70 |
| | --- 08/15/2022 Autumn Carpenter June 15  2022 start date Digital Marketing Manager = $772.70 | | |
| 08/15/2022 | Invoice #081522BJ: Due 11/15/2022. Bjorn Johnson- July 15, 2022 VP Sales Payment 2-12 $150,000 salary Due: $15,000 month one Due $1363.60 for 11 months | 1,363.60 | 1,363.60 |
| | --- 08/15/2022 Bjorn Johnson- July 15, 2022 VP Sales = $1,363.60 | | |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|------------|--------------------|---------------------|---------------------|-------------------|-----------:|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|---|---|---|---|
| 08/16/2022 | Invoice #081622SL: Due 11/16/2022. Shaun Lowrey- July 15, 2022 VP Sales Payment 2-9 $150,000 salary Due: $15,000 month one remaining 15,000 due over 8 months | 1,363.60 | 1,363.60 |
| | --- 08/16/2022 Shaun Lowrey- July 15, 2022 VP Sales = $1,363.60 | | |
| 08/18/2022 | Invoice #081822AA: Due 09/17/2022. Alexander Altotsky hired as Chief Architect of Engineering on Oct 18 2021 this is the 11th of 12 payments at a salary of $175k | 2,925.92 | 2,925.92 |
| | --- 08/18/2022 Alexander Altotsky hired as Chief Architect of Engineering on Oct 18 2021 this is the 11th of 12 payments at a salary of $175k = $2,925.92 | | |
| 08/19/2022 | Invoice #081922DM: Due 09/18/2022. David Morgan- April 19th 2022 start date Sr. DevOps Payment 5-12 $150,000 salary Due: $15,000 month one Due $1363.60 for 11 months | 1,363.60 | 1,363.60 |
| | --- 08/19/2022 David Morgan- April 19th 2022 start date Sr. DevOps = $1,363.60 | | |
| 08/20/2022 | Invoice #082022OS: Due 09/19/2022. Oleg Shcheglov- April 19th 2022 start date UI/UX designer Payment 5-12 $125,000 salary Due: $12,500 month one Due $1136.40 for 11 months | 1,136.40 | 1,136.40 |
| | --- 08/20/2022 Oleg Shcheglov- April 19th 2022 start date UI/UX designer = $1,136.40 | | |
| 08/20/2022 | Invoice #081622RS: Due 09/19/2022. Robert Stokes May 15th  2022 start date Graphic Designer Payment 4-12 $75,000 salary Due: $7,500 month one Due $681.80 for 11 months | 681.80 | 681.80 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|------|-------------|-------:|------------:|
| | --- 07/20/2022 Robert Stokes May 15th  2022 start date Graphic Designer = $681.80 | | |
| 08/21/2022 | Invoice #082128RC: Due 09/20/2022. Ryan Curtis - Sales Support start date March 21, 2022 Payment 6-12 $65,000 salary $6,500 first payment $590.90 every month for the remaining 11 months | 590.90 | 590.90 |
| | --- 03/21/2022 Ryan Curtis - Sales Support start date March 21, 2022 = $590.90 | | |
| 08/29/2022 | Invoice #082922TC: Due 09/28/2022. Tony Clem hired as Chief Security Officer on Nov 29, 2021 this is payment 10 out of 12 | 1,818.18 | 1,818.18 |
| | --- 08/29/2022 Tony Clem hired as Chief Security Officer on Nov 29, 2021 = $1,818.18 | | |
| 08/29/2022 | Invoice #082922TB: Due 09/28/2022. Tulay Ban started as Digital Marketing Manager at Q5id on Aug 29 2022 payment 1-12 payments will be as follows for salary of $130k 11 payments of 1181.82 1 payment of $13,000 | 13,000.00 | 13,000.00 |
| | --- 08/29/2022 payment 1-12 = $13,000.00 | | |
| 09/01/2022 | Invoice #090122YS: Due 10/01/2022. Yuvika Sharma June 1st  2022 start date Marketing Coordinator Payment 4-12 $60,000 salary Due: $6,000 month one Due $545.50 for 11 months | 545.50 | 545.50 |
| | --- 09/01/2022 Yuvika Sharma June 1st  2022 start date Marketing Coordinator = $545.50 | | |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-----------|--------------------|---------------------|---------------------|-------------------|-----------:|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|---|---|---|---|
| 09/01/2022 | Invoice #090122KK: Due 10/01/2022. Kellie Koplan started as Human Resources Manager at Q5id on Sept 1st  2022<br>payment 1-12<br>payments will be as follows for salary of $100k<br>11 payments of 909.10<br>1 payment of $10,000<br><br>--- 09/01/2022 Kellie Koplan Human Resources Manager  payment 1-12 = $10,000.00 | 10,000.00 | 10,000.00 |
| 09/02/2022 | Invoice #090222RJG: Due 10/02/2022. Roy John Girasa - June 1  2022 start date Product Marketing Manager<br>Payment 4-12<br>$100,000 salary<br>Due: $10,000 month one<br>Due $909.10 for 11 months<br><br>--- 09/02/2022 Roy John Girasa - June 1  2022 start date Product Marketing Manager = $909.10 | 909.10 | 909.10 |
| 09/04/2022 | Invoice #090422TM: Due 10/04/2022. Taylor Moyle - April 4th 2022 start date Sr. Full Stack, Mobile Developer<br>Payment 6-12<br>$150,000 salary<br>Due: $15,000 month one<br>Due $1363.60 for 11 months<br><br>--- 09/04/2022 Taylor Moyle - April 4th 2022 start date Sr. Full Stack, Mobile Developer = $1,363.60 | 1,363.60 | 1,363.60 |
| 09/05/2022 | Invoice #090522KH: Due 10/05/2022. Keith Hart- April 4th 2022 start date Sr. QA<br>Payment 6-12<br>$110,000 salary<br>Due: $11,000 month one<br>Due $1000 for 11 months<br><br>--- 09/05/2022 Keith Hart - April 4th 2022 start date Sr. QA = $1,000.00 | 1,000.00 | 1,000.00 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|------|-------------|--------|-------------|
| 09/06/2022 | Invoice #090622MG: Due 10/06/2022. May Gu- April 4th 2022 start date Sr. Lead Full Stack Developer<br>Payment 6-12<br>$160,000 salary<br>Due: $16,000 month one<br>Due $1454.50 for 11 months | 1,454.50 | 1,454.50 |
| | --- 09/06/2022 May Gu- April 4th 2022 start date Sr. Lead Full Stack Developer = $1,454.50 | | |
| 09/07/2022 | Invoice #090722JA: Due 10/07/2022. Jayanthi Alphones- April 4th 2022 start date Sr. Lead Full Stack Developer<br>Payment 6-12<br>$170,000 salary<br>Due: $17,000 month one<br>Due $1545.50 for 11 months | 1,545.50 | 1,545.50 |
| | --- 09/07/2022 Jayanthi Alphones- April 4th 2022 start date Sr. Lead Full Stack Developer = $1,545.50 | | |
| 09/08/2022 | Invoice #090822EE: Due 10/08/2022. Controller was hired on Nov 8, 2021. payment 11 of 12 | 1,045.46 | 1,045.46 |
| | --- 09/08/2022 Controller = $1,045.46 | | |
| 09/09/2022 | Invoice #090822NS: Due 10/09/2022. Nelson Solar starts with Q5id as a Full Stack developer at a salary of $130,00. This is the 10th of 12 payments | 1,181.82 | 1,181.82 |
| | --- 08/08/2022 10% of base salary paid over the remaining 11 months = $1,181.82 | | |
| 09/15/2022 | Invoice #091522BS: Due 10/15/2022. Brian Smith was  was hired into the role of Sr. DevOps on Nov 15, 2021. Payment 11 of 12 | 1,318.18 | 1,318.18 |
| | --- 09/15/2022 Brian Smith - Sr. DevOps = $1,318.18 | | |
| 09/15/2022 | Invoice #091522GF: Due 10/15/2022. Gavin Farrell- May 15th 2022 start date Videographer<br>Payment 5-12<br>$85,000 salary<br>Due: $8,500 month one<br>Due $772.70 for 11 months | 772.70 | 772.70 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|--------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|---|---|---|---|
| | --- 09/15/2022 Gavin Farrell- May 15th 2022 start date Videographer = $772.70 | | |
| 09/15/2022 | Invoice #091522AC: Due 10/15/2022. Autumn Carpenter June 115 2022 start date Digital Marketing Manager<br>Payment 4-12<br>$85,000 salary<br>Due: $8,500 month one<br>Due $772.70 for 11 months | 772.70 | 772.70 |
| | --- 09/15/2022 Autumn Carpenter June 15 2022 start date Digital Marketing Manager = $772.70 | | |
| 09/15/2022 | Invoice #091522BJ: Due 12/15/2022. Bjorn Johnson- July 15, 2022 VP Sales<br>Payment 3-12<br>$150,000 salary<br>Due: $15,000 month one<br>Due $1363.60 for 11 months | 1,363.60 | 1,363.60 |
| | --- 09/15/2022 Bjorn Johnson- July 15, 2022 VP Sales = $1,363.60 | | |
| 09/16/2022 | Invoice #091622RS: Due 10/16/2022. Robert Stokes May 15th 2022 start date Graphic Designer<br>Payment 5-12<br>$75,000 salary<br>Due: $7,500 month one<br>Due $681.80 for 11 months | 681.80 | 681.80 |
| | --- 09/16/2022 Robert Stokes May 15th 2022 start date Graphic Designer = $681.80 | | |
| 09/16/2022 | Invoice #091622SL: Due 12/15/2022. Shaun Lowrey- July 15, 2022 VP Sales<br>Payment 3-9<br>$150,000 salary<br>Due: $15,000 month one remaining 15,000 due over 8 months | 1,363.60 | 1,363.60 |
| | --- 09/15/2022 Shaun Lowrey- July 15, 2022 VP Sales = $1,363.60 | | |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|------|-------------|--------|-------------|
| 09/18/2022 | Invoice #091822AA: Due 10/18/2022. Alexander Altotsky hired as Chief Architect of Engineering on Oct 18 2021 this is the 12th of 12 payments at a salary of $175k | 2,925.92 | 2,925.92 |
| | --- 09/18/2022 Alexander Altotsky hired as Chief Architect of Engineering on Oct 18 2021 this is the 12th of 12 payments at a salary of $175k = $2,925.92 | | |
| 09/19/2022 | Invoice #091922DM: Due 10/19/2022. David Morgan- April 19th 2022 start date Sr. DevOps Payment 6-12 $150,000 salary Due: $15,000 month one Due $1363.60 for 11 months | 15,000.00 | 15,000.00 |
| | --- 08/19/2022 David Morgan- April 19th 2022 start date Sr. DevOps = $15,000.00 | | |
| 09/20/2022 | Invoice #092022OS: Due 10/20/2022. Oleg Shcheglov- April 19th 2022 start date UI/UX designer Payment 6-12 $125,000 salary Due: $12,500 month one Due $1136.40 for 11 months | 12,500.00 | 12,500.00 |
| | --- 09/20/2022 Oleg Shcheglov- April 19th 2022 start date UI/UX designer = $12,500.00 | | |
| 09/21/2022 | Invoice #092129RC: Due 10/21/2022. Ryan Curtis - Sales Support start date March 21, 2022 Payment 7-12 | 590.90 | 590.90 |
| | --- 09/21/2022 Ryan Curtis - Sales Support start date March 21, 2022 = $590.90 | | |
| 09/29/2022 | Invoice #092922TC: Due 10/29/2022. Tony Clem hired as Chief Security Officer on Nov 29, 2021 this is payment 11 out of 12 | 1,818.18 | 1,818.18 |
| | --- 09/29/2022 Tony Clem hired as Chief Security Officer on Nov 29, 2021 = $1,818.18 | | |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|--------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|---|---|---|---|
| 09/29/2022 | Invoice #092922TB: Due 10/29/2022. Tulay Ban started as Digital Marketing Manager at Q5id on Aug 29 2022 payment 1-12 payments will be as follows for salary of $130k 11 payments of 1181.82 1 payment of $13,000<br><br>--- 09/29/2022 payment 2-12 = $1,181.82 | 1,181.82 | 1,181.82 |
| 10/01/2022 | Invoice #100122YS: Due 10/31/2022. Yuvika Sharma June 1st  2022 start date Marketing Coordinator Payment 5-12 $60,000 salary Due: $6,000 month one Due $545.50 for 11 months<br><br>--- 10/01/2022 Yuvika Sharma June 1st  2022 start date Marketing Coordinator = $545.50 | 545.50 | 545.50 |
| 10/01/2022 | Invoice #100122KK: Due 10/31/2022. Kellie Koplan started as Human Resources Manager at Q5id on Sept 1st  2022 payment 2-12 payments will be as follows for salary of $100k 11 payments of 909.10 1 payment of $10,000<br><br>--- 10/01/2022 Kellie Koplan Human Resources Manager  payment 2-12 = $909.10 | 909.10 | 909.10 |
| 10/02/2022 | Invoice #100222RJG: Due 11/01/2022. Roy John Girasa - June 1  2022 start date Product Marketing Manager Payment 5-12 $100,000 salary Due: $10,000 month one Due $909.10 for 11 months<br><br>--- 10/02/2022 Roy John Girasa - June 1  2022 start date Product Marketing Manager = $909.10 | 909.10 | 909.10 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|------|-------------|--------|-------------|
| 10/04/2022 | Invoice #100422TM: Due 11/03/2022. Taylor Moyle - April 4th 2022 start date Sr. Full Stack, Mobile Developer<br>Payment 7-12<br>$150,000 salary<br>Due: $15,000 month one<br>Due $1363.60 for 11 months | 1,363.60 | 1,363.60 |
| | --- 10/04/2022 Taylor Moyle - April 4th 2022 start date Sr. Full Stack, Mobile Developer = $1,363.60 | | |
| 10/04/2022 | Invoice #100522KH: Due 11/03/2022. Keith Hart- April 4th 2022 start date Sr. QA<br>Payment 7-12<br>$110,000 salary<br>Due: $10,000 month one<br>Due $1000 for 11 months | 1,000.00 | 1,000.00 |
| | --- 10/05/2022 Keith Hard - April 4th 2022 start date Sr. QA = $1,000.00 | | |
| 10/06/2022 | Invoice #100622MG: Due 11/05/2022. May Gu- April 4th 2022 start date Sr. Lead Full Stack Developer<br>Payment 7-12<br>$160,000 salary<br>Due: $16,000 month one<br>Due $1454.50 for 11 months | 1,454.50 | 1,454.50 |
| | --- 10/06/2022 May Gu- April 4th 2022 start date Sr. Lead Full Stack Developer = $1,454.50 | | |
| 10/07/2022 | Invoice #100722JA: Due 11/06/2022. Jayanthi Alphones- April 4th 2022 start date Sr. Lead Full Stack Developer<br>Payment 7-12<br>$170,000 salary<br>Due: $17,000 month one<br>Due $1545.50 for 11 months | 1,545.50 | 1,545.50 |
| | --- 10/10/2022 Jayanthi Alphones- April 4th 2022 start date Sr. Lead Full Stack Developer = $1,545.50 | | |
| 10/08/2022 | Invoice #100822NS: Due 11/07/2022. Nelson Solar starts with Q5id as a Full Stack developer at a salary of $130,00. This is the 11th of 12 payments | 1,181.82 | 1,181.82 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|--------------------|-----------|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|------|-------------|--------|-------------|
| | --- 08/08/2022 10% of base salary paid over the remaining 11 months = $1,181.82 | | |
| 10/08/2022 | Invoice #100822EE: Due 11/07/2022. Controller was hired on Nov 8, 2021. payment 12 of 12 | 1,045.46 | 1,045.46 |
| | --- 10/08/2022 Controller = $1,045.46 | | |
| 10/10/2022 | Invoice #102022OS: Due 11/09/2022. Oleg Shcheglov- April 19th 2022 start date UI/UX designer Payment 7-12 $125,000 salary Due: $12,500 month one Due $1136.40 for 11 months | 1,136.40 | 1,136.40 |
| | --- 10/20/2022 Oleg Shcheglov- April 19th 2022 start date UI/UX designer = $1,136.40 | | |
| 10/15/2022 | Invoice #101522BS: Due 11/14/2022. Brian Smith was  was hired into the role of Sr. DevOps on Nov 15, 2021. Payment 12 of 12 | 1,318.18 | 1,318.18 |
| | --- 10/15/2022 Brian Smith - Sr. DevOps = $1,318.18 | | |
| 10/15/2022 | Invoice #101522GF: Due 11/14/2022. Gavin Farrell- May 15th 2022 start date Videographer Payment 6-12 $85,000 salary Due: $8,500 month one Due $772.70 for 11 months | 772.70 | 772.70 |
| | --- 10/15/2022 Gavin Farrell- May 15th  2022 start date Videographer = $772.70 | | |
| 10/15/2022 | Invoice #101522AC: Due 11/14/2022. Autumn Carpenter June 115  2022 start date Digital Marketing Manager Payment 5-12 $85,000 salary Due: $8,500 month one Due $772.70 for 11 months | 772.70 | 772.70 |
| | --- 10/15/2022 Autumn Carpenter June 15  2022 start date Digital Marketing Manager = $772.70 | | |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|-------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|------|-------------|--------|-------------|
| 10/15/2022 | Invoice #101522BJ: Due 01/15/2023. Bjorn Johnson- July 15, 2022 VP Sales<br>Payment 4-12<br>$150,000 salary<br>Due: $15,000 month one<br>Due $1363.60 for 11 months<br><br>--- 10/15/2022 Bjorn Johnson- July 15, 2022 VP Sales = $1,363.60 | 1,363.60 | 1,363.60 |
| 10/16/2022 | Invoice #101622RS: Due 11/15/2022. Robert Stokes May 15th  2022 start date Graphic Designer<br>Payment 6-12<br>$75,000 salary<br>Due: $7,500 month one<br>Due $681.80 for 11 months<br><br>--- 10/16/2022 Robert Stokes May 15th  2022 start date Graphic Designer = $681.80 | 681.80 | 681.80 |
| 10/16/2022 | Invoice #101622SL: Due 01/15/2023. Shaun Lowrey- July 15, 2022 VP Sales<br>Payment 4-9<br>$150,000 salary<br>Due: $15,000 month one remaining 15,000 due over 8 months<br><br>--- 09/15/2022 Shaun Lowrey- July 15, 2022 VP Sales = $1,363.60 | 1,363.60 | 1,363.60 |
| 10/19/2022 | Invoice #101922DM: Due 11/18/2022. David Morgan- April 19th 2022 start date Sr. DevOps<br>Payment 7-12<br>$150,000 salary<br>Due: $15,000 month one<br>Due $1363.60 for 11 months<br><br>--- 08/19/2022 David Morgan- April 19th 2022 start date Sr. DevOps = $1,363.60 | 1,363.60 | 1,363.60 |
| 10/21/2022 | Invoice #102122RC: Due 11/20/2022. Ryan Curtis - Sales Support start date March 21, 2022<br>Payment 8-12<br><br>--- 05/21/2022 Ryan Curtis - Sales Support start date March 21, 2022 = $590.90 | 590.90 | 590.90 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|--------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|------|-------------|--------|-------------|
| 10/29/2022 | Invoice #102922TC: Due 11/28/2022. Tony Clem hired as Chief Security Officer on Nov 29, 2021 this is payment 12 out of 12 | 1,818.18 | 1,818.18 |
| | --- 10/29/2022 Tony Clem hired as Chief Security Officer on Nov 29, 2021 = $1,818.18 | | |
| 10/29/2022 | Invoice #102922TB: Due 11/28/2022. Tulay Ban started as Digital Marketing Manager at Q5id on Aug 29 2022 payment 3-12 payments will be as follows for salary of $130k 11 payments of 1181.82 1 payment of $13,000 | 1,181.82 | 1,181.82 |
| | --- 10/29/2022 payment 3-12 = $1,181.82 | | |
| 11/01/2022 | Invoice #110122YS: Due 12/01/2022. Yuvika Sharma June 1st  2022 start date Marketing Coordinator Payment 6-12 $60,000 salary Due: $6,000 month one Due $545.50 for 11 months | 545.50 | 545.50 |
| | --- 11/01/2022 Yuvika Sharma June 1st  2022 start date Marketing Coordinator = $545.50 | | |
| 11/01/2022 | Invoice #110122KK: Due 12/01/2022. Kellie Koplan started as Human Resources Manager at Q5id on Sept 1st  2022 payment 3-12 payments will be as follows for salary of $100k 11 payments of 909.10 1 payment of $10,000 | 909.10 | 909.10 |
| | --- 11/01/2022 Kellie Koplan started as Human Resources Manager at Q5id on Sept 1st  2022 payment 3-12 = $909.10 | | |
| 11/02/2022 | Invoice #110222RJG: Due 12/02/2022. Roy John Girasa - June 1  2022 start date Product Marketing Manager Payment 6-12 $100,000 salary Due: $10,000 month one Due $909.10 for 11 months | 909.10 | 909.10 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|--------------------|-----------|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|---|---|---|---|
| | --- 11/02/2022 Roy John Girasa - June 1  2022 start date Product Marketing Manager = $909.10 | | |
| 11/04/2022 | Invoice #110422TM: Due 12/04/2022. Taylor Moyle - April 4th 2022 start date Sr. Full Stack, Mobile Developer<br>Payment 8-12<br>$150,000 salary<br>Due: $15,000 month one<br>Due $1363.60 for 11 months | 1,363.60 | 1,363.60 |
| | --- 11/04/2022 Taylor Moyle - April 4th 2022 start date Sr. Full Stack, Mobile Developer = $1,363.60 | | |
| 11/05/2022 | Invoice #110522KH: Due 12/05/2022. Keith Hart- April 4th 2022 start date Sr. QA<br>Payment 8-12<br>$110,000 salary<br>Due: $11,000 month one<br>Due $1000 for 11 months | 1,000.00 | 1,000.00 |
| | --- 11/05/2022 Keith Hart - April 4th 2022 start date Sr. QA = $1,000.00 | | |
| 11/06/2022 | Invoice #110622MG: Due 12/06/2022. May Gu- April 4th 2022 start date Sr. Lead Full Stack Developer<br>Payment 8-12<br>$160,000 salary<br>Due: $16,000 month one<br>Due $1454.50 for 11 months | 1,454.50 | 1,454.50 |
| | --- 11/06/2022 May Gu- April 4th 2022 start date Sr. Lead Full Stack Developer = $1,454.50 | | |
| 11/07/2022 | Invoice #110722JA: Due 12/07/2022. Jayanthi Alphones- April 4th 2022 start date Sr. Lead Full Stack Developer<br>Payment 8-12<br>$170,000 salary<br>Due: $17,000 month one<br>Due $1545.50 for 11 months | 1,545.50 | 1,545.50 |
| | --- 11/07/2022 Jayanthi Alphones- April 4th 2022 start date Sr. Lead Full Stack Developer = $1,545.50 | | |
| 11/12/2022 | Invoice #111322NMSDC: Due 12/12/2022. CONFERENCE INVOICE NMSDC FOR KYE - budget approved $10,000 | 9,667.25 | 9,667.25 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|------|-------------|-------:|------------:|
| | --- 10/30/2022 NMSDC conference for KYE - Tulay Ban and Lisa Matar = $4,850.00 | | |
| | --- 11/12/2022 MEETING MEALS 5 DAYS = $297.96 | | |
| | --- 11/12/2022 HOTEL Oct 30 - Nov 3 = $704.67 | | |
| | --- 11/12/2022 UNITED AIR ROUND TRIP AIRFARE FOR 2 = $1,696.40 | | |
| | --- 11/12/2022 Uber = $118.22 | | |
| | --- 11/12/2022 Consulting, networking hours = $2,000.00 | | |
| 11/15/2022 | Invoice #111522GF: Due 12/15/2022. Gavin Farrell- May 15th 2022 start date Videographer Payment 7-12 $85,000 salary Due: $8,500 month one Due $772.70 for 11 months | 772.70 | 772.70 |
| | --- 11/15/2022 Gavin Farrell- May 15th  2022 start date Videographer = $772.70 | | |
| 11/15/2022 | Invoice #111522AC: Due 12/15/2022. Autumn Carpenter June 115  2022 start date Digital Marketing Manager Payment 6-12 $85,000 salary Due: $8,500 month one Due $772.70 for 11 months | 772.70 | 772.70 |
| | --- 11/15/2022 Autumn Carpenter June 15  2022 start date Digital Marketing Manager = $772.70 | | |
| 11/15/2022 | Invoice #111522BJ: Due 02/15/2023. Bjorn Johnson- July 15, 2022 VP Sales Payment 5-12 $150,000 salary Due: $15,000 month one Due $1363.60 for 11 months | 15,000.00 | 15,000.00 |
| | --- 11/15/2022 Bjorn Johnson- July 15, 2022 VP Sales = $15,000.00 | | |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|---------------------|---------------------|-------------------|-----------:|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|------|-------------|--------|-------------|
| 11/16/2022 | Invoice #111622RS: Due 12/16/2022. Robert Stokes May 15th  2022 start date Graphic Designer<br>Payment 7-12<br>$75,000 salary<br>Due: $7,500 month one<br>Due $681.80 for 11 months | 681.80 | 681.80 |
| | --- 11/16/2022 Robert Stokes May 15th  2022 start date Graphic Designer = $681.80 | | |
| 11/16/2022 | Invoice #111622SL: Due 02/16/2023. Shaun Lowrey- July 15, 2022 VP Sales<br>Payment 5-9<br>$150,000 salary<br>Due: $15,000 month one remaining 15,000 due over 8 months | 1,363.60 | 1,363.60 |
| | --- 11/16/2022 Shaun Lowrey- July 15, 2022 VP Sales = $1,363.60 | | |
| 11/19/2022 | Invoice #111922DM: Due 12/19/2022. David Morgan- April 19th 2022 start date Sr. DevOps<br>Payment 8-12<br>$150,000 salary<br>Due: $15,000 month one<br>Due $1363.60 for 11 months | 1,363.60 | 1,363.60 |
| | --- 10/19/2022 David Morgan- April 19th 2022 start date Sr. DevOps = $1,363.60 | | |
| 11/20/2022 | Invoice #112022OS: Due 12/20/2022. Oleg Shcheglov- April 19th 2022 start date UI/UX designer<br>Payment 8-12<br>$125,000 salary<br>Due: $12,500 month one<br>Due $1136.40 for 11 months | 1,136.40 | 1,136.40 |
| | --- 11/20/2022 Oleg Shcheglov- April 19th 2022 start date UI/UX designer = $1,136.40 | | |
| 11/21/2022 | Invoice #212122RC: Due 12/21/2022. Ryan Curtis - Sales Support start date Dec  21, 2022<br>Payment 9-12 | 590.90 | 590.90 |
| | --- 11/21/2022 Ryan Curtis - Sales Support start date March 21, 2022 = $590.90 | | |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|---------------------|---------------------|-------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|------|-------------|--------|-------------|
| 11/29/2022 | Invoice #112922TB: Due 12/29/2022. Tulay Ban started as Digital Marketing Manager at Q5id on Aug 29 2022<br>payment 4-12<br>payments will be as follows for salary of $130k<br>11 payments of 1181.82<br>1 payment of $13,000<br><br>--- 11/29/2022 payment 4-12 = $1,181.82 | 1,181.82 | 1,181.82 |
| 12/01/2022 | Invoice #120122YS: Due 12/31/2022. Yuvika Sharma June 1st  2022 start date Marketing Coordinator<br>Payment 7-12<br>$60,000 salary<br>Due: $6,000 month one<br>Due $545.50 for 11 months<br><br>--- 12/01/2022 Yuvika Sharma June 1st  2022 start date Marketing Coordinator = $545.50 | 545.50 | 545.50 |
| 12/01/2022 | Invoice #120122KK: Due 12/31/2022. Kellie Koplan started as Human Resources Manager at Q5id on Sept 1st  2022<br>payment 4-12<br>payments will be as follows for salary of $100k<br>11 payments of 909.10<br>1 payment of $10,000<br><br>--- 12/01/2022 Kellie Koplan started as Human Resources Manager at Q5id on Sept 1st  2022 payment 4-12 = $909.10 | 909.10 | 909.10 |
| 12/02/2022 | Invoice #120222RJG: Due 01/01/2023. Roy John Girasa - June 1  2022 start date Product Marketing Manager<br>Payment 7-12<br>$100,000 salary<br>Due: $10,000 month one<br>Due $909.10 for 11 months<br><br>--- 12/02/2022 Roy John Girasa - June 1  2022 start date Product Marketing Manager = $909.10 | 909.10 | 909.10 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|--------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|---|---|---|---|
| 12/04/2022 | Invoice #120422TM: Due 01/03/2023. Taylor Moyle - April 4th 2022 start date Sr. Full Stack, Mobile Developer<br>Payment 9-12<br>$150,000 salary<br>Due: $15,000 month one<br>Due $1363.60 for 11 months<br><br>--- 12/04/2022 Taylor Moyle - April 4th 2022 start date Sr. Full Stack, Mobile Developer = $1,363.60 | 1,363.60 | 1,363.60 |
| 12/05/2022 | Invoice #120522KH: Due 01/04/2023. Keith Hart- April 4th 2022 start date Sr. QA<br>Payment 9-12<br>$110,000 salary<br>Due: $101000 month one<br>Due $1000 for 11 months<br><br>--- 12/05/2022 Keith Hart - April 4th 2022 start date Sr. QA = $1,000.00 | 1,000.00 | 1,000.00 |
| 12/06/2022 | Invoice #120622MG: Due 01/05/2023. May Gu- April 4th 2022 start date Sr. Lead Full Stack Developer<br>Payment 9-12<br>$160,000 salary<br>Due: $16,000 month one<br>Due $1454.50 for 11 months<br><br>--- 12/06/2023 May Gu- April 4th 2022 start date Sr. Lead Full Stack Developer = $1,454.50 | 1,454.50 | 1,454.50 |
| 12/07/2022 | Invoice #120722JA: Due 01/06/2023. Jayanthi Alphones- April 4th 2022 start date Sr. Lead Full Stack Developer<br>Payment 9-12<br>$170,000 salary<br>Due: $17,000 month one<br>Due $1545.50 for 11 months<br><br>--- 12/07/2022 Jayanthi Alphones- April 4th 2022 start date Sr. Lead Full Stack Developer = $1,545.50 | 1,545.50 | 1,545.50 |
| 12/14/2022 | Invoice #121422YB: Due 12/16/2022. Yannick Batoula - offer accepted Oct 28th, 2022 as Sr. Security Engineer. at a salary of $145,000 per year.<br>payment due is $29,000 | 29,000.00 | 29,000.00 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|------|-------------|--------|-------------|
| | --- 10/28/2022 Yannick Batoula - offer accepted Oct 28th, 2022 = $29,000.00 | | |
| 12/15/2022 | Invoice #121522GF: Due 01/14/2023. Gavin Farrell- May 15th 2022 start date Videographer<br>Payment 8-12<br>$85,000 salary<br>Due: $8,500 month one<br>Due $772.70 for 11 months | 772.70 | 772.70 |
| | --- 12/15/2022 Gavin Farrell- May 15th  2022 start date Videographer = $772.70 | | |
| 12/15/2022 | Invoice #121522AC: Due 01/14/2023. Autumn Carpenter June 115  2022 start date Digital Marketing Manager<br>Payment 7-12<br>$85,000 salary<br>Due: $8,500 month one<br>Due $772.70 for 11 months | 772.70 | 772.70 |
| | --- 12/15/2022 Autumn Carpenter June 15  2022 start date Digital Marketing Manager = $772.70 | | |
| 12/15/2022 | Invoice #121522BJ: Due 03/15/2023. Bjorn Johnson- July 15, 2022 VP Sales<br>Payment 6-12<br>$150,000 salary<br>Due: $15,000 month one<br>Due $1363.60 for 11 months | 1,363.60 | 1,363.60 |
| | --- 12/15/2022 Bjorn Johnson- July 15, 2022 VP Sales = $1,363.60 | | |
| 12/16/2022 | Invoice #121622RS: Due 01/15/2023. Robert Stokes May 15th  2022 start date Graphic Designer<br>Payment 8-12<br>$75,000 salary<br>Due: $7,500 month one<br>Due $681.80 for 11 months | 681.80 | 681.80 |
| | --- 12/16/2022 Robert Stokes May 15th  2022 start date Graphic Designer = $681.80 | | |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|--------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|---|---|---|---|
| 12/16/2022 | Invoice #121622SL: Due 03/16/2023. Shaun Lowrey- July 15, 2022 VP Sales Payment 6-12 $150,000 salary Due: $15,000 month one remaining 15,000 due over 8 months | 15,000.00 | 15,000.00 |
| | --- 12/15/2022 Shaun Lowrey- July 15, 2022 VP Sales = $15,000.00 | | |
| 12/19/2022 | Invoice #121922DM: Due 01/18/2023. David Morgan- April 19th 2022 start date Sr. DevOps Payment 9-12 $150,000 salary Due: $15,000 month one Due $1363.60 for 11 months | 1,363.60 | 1,363.60 |
| | --- 12/12/2022 David Morgan- April 19th 2022 start date Sr. DevOps = $1,363.60 | | |
| 12/20/2022 | Invoice #122022OS: Due 01/19/2023. Oleg Shcheglov- April 19th 2022 start date UI/UX designer Payment 9-12 $125,000 salary Due: $12,500 month one Due $1136.40 for 11 months | 1,136.40 | 1,136.40 |
| | --- 12/20/2022 Oleg Shcheglov- April 19th 2022 start date UI/UX designer = $1,136.40 | | |
| 12/21/2022 | Invoice #112122RC: Due 01/20/2023. Ryan Curtis - Sales Support start date March 21, 2022 Payment 10-12 | 590.90 | 590.90 |
| | --- 11/21/2022 Ryan Curtis - Sales Support start date March 21, 2022 = $590.90 | | |
| 12/29/2022 | Invoice #122922TB: Due 01/28/2023. Tulay Ban started as Digital Marketing Manager at Q5id on Aug 29 2022 payment 5-12 payments will be as follows for salary of $130k 11 payments of 1181.82 1 payment of $13,000 | 1,181.82 | 1,181.82 |
| | --- 12/29/2022 payment 5-12 = $1,181.82 | | |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|---|---|---|---|
| 01/01/2023 | Invoice #010123YS: Due 01/31/2023. Yuvika Sharma June 1st  2022 start date Marketing Coordinator<br>Payment 8-12<br>$60,000 salary<br>Due: $6,000 month one<br>Due $545.50 for 11 months | 545.50 | 545.50 |
| | --- 01/01/2023 Yuvika Sharma June 1st  2022 start date Marketing Coordinator = $545.50 | | |
| 01/01/2023 | Invoice #010223RJG: Due 01/31/2023. Roy John Girasa - June 1  2022 start date Product Marketing Manager<br>Payment 8-12<br>$100,000 salary<br>Due: $10,000 month one<br>Due $909.10 for 11 months | 909.10 | 909.10 |
| | --- 01/01/2023 Roy John Girasa - June 1  2022 start date Product Marketing Manager = $909.10 | | |
| 01/01/2023 | Invoice #010123KK: Due 01/31/2023. Kellie Koplan started as Human Resources Manager at Q5id on Sept 1st  2022<br>payment 5-12<br>payments will be as follows for salary of $100k<br>11 payments of 909.10<br>1 payment of $10,000 | 909.10 | 909.10 |
| | --- 01/01/2023 Kellie Koplan started as Human Resources Manager at Q5id on Sept 1st  2022 payment 5-12 = $909.10 | | |
| 01/04/2023 | Invoice #010423TM: Due 02/03/2023. Taylor Moyle - April 4th 2022 start date Sr. Full Stack, Mobile Developer<br>Payment 10-12<br>$150,000 salary<br>Due: $15,000 month one<br>Due $1363.60 for 11 months | 1,363.60 | 1,363.60 |
| | --- 01/04/2023 Taylor Moyle - April 4th 2022 start date Sr. Full Stack, Mobile Developer = $1,363.60 | | |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|------|-------------|--------|-------------|
| 01/05/2023 | Invoice #010522KH: Due 02/04/2023. Keith Hart- April 4th 2022 start date Sr. QA<br>Payment 10-12<br>$110,000 salary<br>Due: $11,000 month one<br>Due $1000 for 11 months | 1,000.00 | 1,000.00 |
| | --- 01/05/2023 Keith Hart - April 4th 2022 start date Sr. QA = $1,000.00 | | |
| 01/06/2023 | Invoice #010622MG: Due 02/05/2023. May Gu- April 4th 2022 start date Sr. Lead Full Stack Developer<br>Payment 10-12<br>$160,000 salary<br>Due: $16,000 month one<br>Due $1454.50 for 11 months | 1,454.50 | 1,454.50 |
| | --- 01/06/2023 May Gu- April 4th 2022 start date Sr. Lead Full Stack Developer = $1,454.50 | | |
| 01/07/2023 | Invoice #010723JA: Due 02/06/2023. Jayanthi Alphones- April 4th 2022 start date Sr. Lead Full Stack Developer<br>Payment 10-12<br>$170,000 salary<br>Due: $17,000 month one<br>Due $1545.50 for 11 months | 1,545.50 | 1,545.50 |
| | --- 01/07/2023 Jayanthi Alphones- April 4th 2022 start date Sr. Lead Full Stack Developer = $1,545.50 | | |
| 01/15/2023 | Invoice #011523GF: Due 02/14/2023. Gavin Farrell- May 15th 2022 start date Videographer<br>Payment 9-12<br>$85,000 salary<br>Due: $8,500 month one<br>Due $772.70 for 11 months | 8,500.00 | 8,500.00 |
| | --- 01/15/2023 Gavin Farrell- May 15th  2022 start date Videographer = $8,500.00 | | |
| 01/15/2023 | Invoice #011523AC: Due 02/14/2023. Autumn Carpenter June 115  2022 start date Digital Marketing Manager<br>Payment 8-12<br>$85,000 salary<br>Due: $8,500 month one<br>Due $772.70 for 11 months | 8,500.00 | 8,500.00 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|--------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|---|---|---|---|
| | --- 01/15/2023 Autumn Carpenter June 15  2022 start date Digital Marketing Manager = $8,500.00 | | |
| 01/15/2023 | Invoice #011523BJ: Due 04/15/2023. Bjorn Johnson- July 15, 2022 VP Sales<br>Payment 7-12<br>$150,000 salary<br>Due: $15,000 month one<br>Due $1363.60 for 11 months | 1,363.60 | 1,363.60 |
| | --- 01/15/2023 Bjorn Johnson- July 15, 2022 VP Sales = $1,363.60 | | |
| 01/16/2023 | Invoice #011623RS: Due 02/15/2023. Robert Stokes May 15th  2022 start date Graphic Designer<br>Payment 9-12<br>$75,000 salary<br>Due: $7,500 month one<br>Due $681.80 for 11 months | 7,500.00 | 7,500.00 |
| | --- 01/16/2023 Robert Stokes May 15th  2022 start date Graphic Designer = $7,500.00 | | |
| 01/16/2023 | Invoice #011623SL: Due 04/16/2023. Shaun Lowrey- July 15, 2022 VP Sales<br>Payment 7-9<br>$150,000 salary<br>Due: $15,000 month one<br>Due $15,000 due over remaining 8 months | 1,363.60 | 1,363.60 |
| | --- 01/16/2023 Shaun Lowrey- July 15, 2022 VP Sales = $1,363.60 | | |
| 01/19/2023 | Invoice #011923DM: Due 02/18/2023. David Morgan- April 19th 2022 start date Sr. DevOps<br>Payment 10-12<br>$150,000 salary<br>Due: $15,000 month one<br>Due $1363.60 for 11 months | 1,363.60 | 1,363.60 |
| | --- 01/19/2023 David Morgan- April 19th 2022 start date Sr. DevOps = $1,363.60 | | |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|------|-------------|--------|-------------|
| 01/20/2023 | Invoice #012023OS: Due 02/19/2023. Oleg Shcheglov- April 19th 2022 start date UI/UX designer Payment 10-12 $125,000 salary Due: $12,500 month one Due $1136.40 for 11 months | 1,136.40 | 1,136.40 |
| | --- 01/20/2023 Oleg Shcheglov- April 19th 2022 start date UI/UX designer = $1,136.40 | | |
| 01/21/2023 | Invoice #122122RC: Due 02/20/2023. Ryan Curtis - Sales Support start date March 21, 2022 Payment 11-12 | 590.90 | 590.90 |
| | --- 12/21/2022 Ryan Curtis - Sales Support start date March 21, 2022 = $590.90 | | |
| 01/29/2023 | Invoice #012923TB: Due 02/28/2023. Tulay Ban started as Digital Marketing Manager at Q5id on Aug 29 2022 payment 6-12 payments will be as follows for salary of $130k 11 payments of 1181.82 1 payment of $13,000 | 1,181.82 | 1,181.82 |
| | --- 01/29/2023 payment 6-12 = $1,181.82 | | |
| 02/01/2023 | Invoice #020123YS: Due 03/03/2023. Yuvika Sharma June 1st  2022 start date Marketing Coordinator Payment 9-12 $60,000 salary Due: $6,000 month one Due $545.50 for 11 months | 6,000.00 | 6,000.00 |
| | --- 02/01/2023 Yuvika Sharma June 1st  2022 start date Marketing Coordinator = $6,000.00 | | |
| 02/01/2023 | Invoice #020323kk: Due 03/03/2023. Kellie Koplan started as Human Resources Manager at Q5id on Sept 1st  2022 payment 612 payments will be as follows for salary of $100k 11 payments of 909.10 1 payment of $10,000 | 909.10 | 909.10 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|-------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|---|---|---:|---:|
| | --- 02/01/2023 Kellie Koplan started as Human Resources Manager at Q5id on Sept 1st  2022 payment 6-12 = $909.10 | | |
| 02/02/2023 | Invoice #020223RJG: Due 03/04/2023. Roy John Girasa - June 1  2022 start date Product Marketing Manager Payment 9-12 $100,000 salary Due: $10,000 month one Due $909.10 for 11 months | 10,000.00 | 10,000.00 |
| | --- 02/02/2023 Roy John Girasa - June 1  2022 start date Product Marketing Manager = $10,000.00 | | |
| 02/04/2023 | Invoice #020423TM: Due 03/06/2023. Taylor Moyle - April 4th 2022 start date Sr. Full Stack, Mobile Developer Payment 11-12 $150,000 salary Due: $15,000 month one Due $1363.60 for 11 months | 1,363.60 | 1,363.60 |
| | --- 02/04/2023 Taylor Moyle - April 4th 2022 start date Sr. Full Stack, Mobile Developer = $1,363.60 | | |
| 02/05/2023 | Invoice #020522KH: Due 03/07/2023. Keith Hart- April 4th 2022 start date Sr. QA Payment 11-12 $110,000 salary Due: $11,000 month one Due $1000 for 11 months | 1,000.00 | 1,000.00 |
| | --- 02/05/2023 Keith Hart - April 4th 2022 start date Sr. QA = $1,000.00 | | |
| 02/06/2023 | Invoice #020622MG: Due 03/08/2023. May Gu- April 4th 2022 start date Sr. Lead Full Stack Developer Payment 11-12 $160,000 salary Due: $16,000 month one Due $1454.50 for 11 months | 1,454.50 | 1,454.50 |
| | --- 02/06/2023 May Gu- April 4th 2022 start date Sr. Lead Full Stack Developer = $1,454.50 | | |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|------|-------------|--------|-------------|
| 02/07/2023 | Invoice #020723JA: Due 03/09/2023. Jayanthi Alphones- April 4th 2022 start date Sr. Lead Full Stack Developer Payment 11-12 $170,000 salary Due: $17,000 month one Due $1545.50 for 11 months | 1,545.50 | 1,545.50 |
| | --- 02/07/2023 Jayanthi Alphones- April 4th 2022 start date Sr. Lead Full Stack Developer = $1,545.50 | | |
| 02/15/2023 | Invoice #021523GF: Due 03/17/2023. Gavin Farrell- May 15th 2022 start date Videographer Payment 10-12 $85,000 salary Due: $8,500 month one Due $772.70 for 11 months | 772.70 | 772.70 |
| | --- 02/15/2023 Gavin Farrell- May 15th  2022 start date Videographer = $772.70 | | |
| 02/15/2023 | Invoice #021523AC: Due 03/17/2023. Autumn Carpenter June 115  2022 start date Digital Marketing Manager Payment 9-12 $85,000 salary Due: $8,500 month one Due $772.70 for 11 months | 772.70 | 772.70 |
| | --- 02/15/2023 Autumn Carpenter June 15  2022 start date Digital Marketing Manager = $772.70 | | |
| 02/15/2023 | Invoice #021523BJ: Due 05/15/2023. Bjorn Johnson- July 15, 2022 VP Sales Payment 8-12 $150,000 salary Due: $15,000 month one Due $1363.60 for 11 months | 1,363.60 | 1,363.60 |
| | --- 02/15/2023 Bjorn Johnson- July 15, 2022 VP Sales = $1,363.60 | | |
| 02/16/2023 | Invoice #021623RS: Due 03/18/2023. Robert Stokes May 15th  2022 start date Graphic Designer Payment 10-12 $75,000 salary Due: $7,500 month one Due $681.80 for 11 months | 681.80 | 681.80 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|-------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|---|---|---|---|
| | --- 02/16/2023 Robert Stokes May 15th 2022 start date Graphic Designer = $681.80 | | |
| 02/16/2023 | Invoice #021623SL: Due 05/16/2023. Shaun Lowrey- July 15, 2022 VP Sales Payment 8-12 $150,000 salary Due: $15,000 month one Due $15,000 due over remaining 8 months | 1,363.60 | 1,363.60 |
| | --- 02/16/2023 Shaun Lowrey- July 15, 2022 VP Sales = $1,363.60 | | |
| 02/19/2023 | Invoice #021923DM: Due 03/21/2023. David Morgan- April 19th 2022 start date Sr. DevOps Payment 11-12 $150,000 salary Due: $15,000 month one Due $1363.60 for 11 months | 1,363.60 | 1,363.60 |
| | --- 02/19/2023 David Morgan- April 19th 2022 start date Sr. DevOps = $1,363.60 | | |
| 02/20/2023 | Invoice #022023OS: Due 03/22/2023. Oleg Shcheglov- April 19th 2022 start date UI/UX designer Payment 11-12 $125,000 salary Due: $12,500 month one Due $1136.40 for 11 months | 1,136.40 | 1,136.40 |
| | --- 02/20/2023 Oleg Shcheglov- April 19th 2022 start date UI/UX designer = $1,136.40 | | |
| 02/21/2023 | Invoice #012123RC: Due 03/23/2023. Ryan Curtis - Sales Support start date March 21, 2022 Payment 12-12 | 590.90 | 590.90 |
| | --- 02/21/2023 Ryan Curtis - Sales Support start date March 21, 2022 = $590.90 | | |
| 02/28/2023 | Invoice #022923TB: Due 03/30/2023. Tulay Ban started as Digital Marketing Manager at Q5id on Aug 29 2022 payment 7-12 payments will be as follows for salary of $130k 11 payments of 1181.82 1 payment of $13,000 | 1,181.82 | 1,181.82 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|---|---|---|---|
| | --- 02/28/2023 Tulay Ban Digital Marketing Manager  payment  7-12 = $1,181.82 | | |
| 03/01/2023 | Invoice #030123KK: Due 03/31/2023. Kellie Koplan started as Human Resources Manager at Q5id on Sept 1st  2022<br>payment 7-12<br>payments will be as follows for salary of $100k<br>11 payments of 909.10<br>1 payment of $10,000 | 909.10 | 909.10 |
| | --- 03/01/2023 Kellie Koplan started as Human Resources Manager at Q5id on Sept 1st  2022 payment 7-12 = $909.10 | | |
| 03/02/2023 | Invoice #030223RJG: Due 04/01/2023. Roy John Girasa - June 1  2022 start date Product Marketing Manager<br>Payment 10-12<br>$100,000 salary<br>Due: $10,000 month one<br>Due $909.10 for 11 months | 909.10 | 909.10 |
| | --- 03/02/2023 Roy John Girasa - June 1  2022 start date Product Marketing Manager = $909.10 | | |
| 03/03/2023 | Invoice #030123YS: Due 04/02/2023. Yuvika Sharma June 1st  2022 start date Marketing Coordinator<br>Payment 10-12<br>$60,000 salary<br>Due: $6,000 month one<br>Due $545.50 for 11 months | 545.50 | 545.50 |
| | --- 03/03/2023 Yuvika Sharma June 1st  2022 start date Marketing Coordinator = $545.50 | | |
| 03/04/2023 | Invoice #030423TM: Due 04/03/2023. Taylor Moyle - April 4th 2022 start date Sr. Full Stack, Mobile Developer<br>Payment 12-12<br>$150,000 salary<br>Due: $15,000 month one<br>Due $1363.60 for 11 months | 1,363.60 | 1,363.60 |
| | --- 03/04/2023 Taylor Moyle - April 4th 2022 start date Sr. Full Stack, Mobile Developer = $1,363.60 | | |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|---|---|---|---|
| 03/04/2023 | Invoice #030522KH: Due 04/03/2023. Keith Hart- April 4th 2022 start date Sr. QA<br>Payment 12-12<br>$110,000 salary<br>Due: $11,000 month one<br>Due $1000 for 11 months | 1,000.00 | 1,000.00 |
|  | --- 03/05/2023 Keith Hart - April 4th 2022 start date Sr. QA = $1,000.00 |  |  |
| 03/06/2023 | Invoice #030622MG: Due 04/05/2023. May Gu- April 4th 2022 start date Sr. Lead Full Stack Developer<br>Payment 12-12<br>$160,000 salary<br>Due: $16,000 month one<br>Due $1454.50 for 11 months | 1,454.50 | 1,454.50 |
|  | --- 03/06/2023 May Gu- April 4th 2022 start date Sr. Lead Full Stack Developer = $1,454.50 |  |  |
| 03/07/2023 | Invoice #030723JA: Due 04/06/2023. Jayanthi Alphones- April 4th 2022 start date Sr. Lead Full Stack Developer<br>Payment 12-12<br>$170,000 salary<br>Due: $17,000 month one<br>Due $1545.50 for 11 months | 1,545.50 | 1,545.50 |
|  | --- 02/28/2023 Jayanthi Alphones- April 4th 2022 start date Sr. Lead Full Stack Developer = $1,545.50 |  |  |
| 03/15/2023 | Invoice #031523GF: Due 04/14/2023. Gavin Farrell- May 15th 2022 start date Videographer<br>Payment 11-12<br>$85,000 salary<br>Due: $8,500 month one<br>Due $772.70 for 11 months | 772.70 | 772.70 |
|  | --- 03/15/2023 Gavin Farrell- May 15th  2022 start date Videographer = $772.70 |  |  |
| 03/15/2023 | Invoice #031523AC: Due 04/14/2023. Autumn Carpenter June 115  2022 start date Digital Marketing Manager<br>Payment 10-12<br>$85,000 salary<br>Due: $8,500 month one<br>Due $772.70 for 11 months | 772.70 | 772.70 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|------|-------------|-------:|------------:|
| | --- 03/15/2023 Autumn Carpenter June 15  2022 start date Digital Marketing Manager = $772.70 | | |
| 03/15/2023 | Invoice #031523BJ: Due 06/15/2023. Bjorn Johnson- July 15, 2022 VP Sales<br>Payment 9-12<br>$150,000 salary<br>Due: $15,000 month one<br>Due $1363.60 for 11 months | 1,363.60 | 1,363.60 |
| | --- 03/15/2023 Bjorn Johnson- July 15, 2022 VP Sales = $1,363.60 | | |
| 03/16/2023 | Invoice #031622RS: Due 04/15/2023. Robert Stokes May 15th  2022 start date Graphic Designer<br>Payment 11-12<br>$75,000 salary<br>Due: $7,500 month one<br>Due $681.80 for 11 months | 681.80 | 681.80 |
| | --- 03/16/2023 Robert Stokes May 15th  2022 start date Graphic Designer = $681.80 | | |
| 03/16/2023 | Invoice #031623SL: Due 06/16/2023. Shaun Lowrey- July 15, 2022 VP Sales<br>Payment 9-9<br>$150,000 salary<br>Due: $15,000 month one remaining 15,000 due over 8 months | 3,409.20 | 3,409.20 |
| | --- 02/16/2023 Shaun Lowrey- July 15, 2022 VP Sales = $3,409.20 | | |
| 03/19/2023 | Invoice #031923DM: Due 04/18/2023. David Morgan- April 19th 2022 start date Sr. DevOps<br>Payment 12-12<br>$150,000 salary<br>Due: $15,000 month one<br>Due $1363.60 for 11 months | 1,363.60 | 1,363.60 |
| | --- 03/19/2023 David Morgan- April 19th 2022 start date Sr. DevOps = $1,363.60 | | |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|--------------------|-----------:|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|---|---|---|---|
| 03/20/2023 | Invoice #032023OS: Due 04/19/2023. Oleg Shcheglov- April 19th 2022 start date UI/UX designer<br>Payment 12-12<br>$125,000 salary<br>Due: $12,500 month one<br>Due $1136.40 for 11 months<br><br>--- 03/20/2023 Oleg Shcheglov- April 19th 2022 start date UI/UX designer = $1,136.40 | 1,136.40 | 1,136.40 |
| 03/29/2023 | Invoice #032923TB: Due 04/28/2023. Tulay Ban started as Digital Marketing Manager at Q5id on Aug 29 2022<br>payment 8-12<br>payments will be as follows for salary of $130k<br>11 payments of 1181.82<br>1 payment of $13,000<br><br>--- 03/29/2023 payment 8-12 = $1,181.82 | 1,181.82 | 1,181.82 |
| 04/01/2023 | Invoice #040123YS: Due 05/01/2023. Yuvika Sharma June 1st  2022 start date Marketing Coordinator<br>Payment 11-12<br>$60,000 salary<br>Due: $6,000 month one<br>Due $545.50 for 11 months<br><br>--- 04/01/2023 Yuvika Sharma June 1st  2022 start date Marketing Coordinator = $545.50 | 545.50 | 545.50 |
| 04/01/2023 | Invoice #040123KK: Due 05/01/2023. Kellie Koplan started as Human Resources Manager at Q5id on Sept 1st  2022<br>payment 8-12<br>payments will be as follows for salary of $100k<br>11 payments of 909.10<br>1 payment of $10,000<br><br>--- 04/01/2023 Kellie Koplan started as Human Resources Manager at Q5id on Sept 1st  2022<br>payment 8-12 = $909.10 | 909.10 | 909.10 |

| Current<br>Due | 1-30 Days<br>Past Due | 31-60 Days<br>Past Due | 61-90 Days<br>Past Due | 90+ Days<br>Past Due | Amount<br>Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|------|-------------|--------|-------------|
| 04/02/2023 | Invoice #040223RJG: Due 05/02/2023. Roy John Girasa - June 1  2022 start date Product Marketing Manager Payment 10-12 $100,000 salary Due: $10,000 month one Due $909.10 for 11 months | 909.10 | 909.10 |
| | --- 04/02/2023 Roy John Girasa - June 1  2022 start date Product Marketing Manager = $909.10 | | |
| 04/15/2023 | Invoice #041523GF: Due 05/15/2023. Gavin Farrell- May 15th 2022 start date Videographer Payment 12-12 $85,000 salary Due: $8,500 month one Due $772.70 for 11 months | 772.70 | 772.70 |
| | --- 04/15/2023 Gavin Farrell- May 15th  2022 start date Videographer = $772.70 | | |
| 04/15/2023 | Invoice #041523AC: Due 05/15/2023. Autumn Carpenter June 115  2022 start date Digital Marketing Manager Payment 11-12 $85,000 salary Due: $8,500 month one Due $772.70 for 11 months | 772.70 | 772.70 |
| | --- 04/15/2023 Autumn Carpenter June 15  2022 start date Digital Marketing Manager = $772.70 | | |
| 04/16/2023 | Invoice #041623RS: Due 05/16/2023. Robert Stokes May 15th  2022 start date Graphic Designer Payment 12-12 $75,000 salary Due: $7,500 month one Due $681.80 for 11 months | 681.80 | 681.80 |
| | --- 04/16/2023 Robert Stokes May 15th  2022 start date Graphic Designer = $681.80 | | |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|--------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|------|-------------|--------|-------------|
| 04/29/2023 | Invoice #042923TB: Due 05/29/2023. Tulay Ban started as Digital Marketing Manager at Q5id on Aug 29 2022 payment 9-12 payments will be as follows for salary of $130k 11 payments of 1181.82 1 payment of $13,000 <br><br> --- 04/29/2023 Tulay Ban Digital Marketing Manager  payment  9-12 = $1,181.82 | 1,181.82 | 1,181.82 |
| 05/01/2023 | Invoice #050123KK: Due 05/31/2023. Kellie Koplan started as Human Resources Manager at Q5id on Sept 1st  2022 payment 9-12 payments will be as follows for salary of $100k 11 payments of 909.10 1 payment of $10,000 <br><br> --- 05/01/2023 Kellie Koplan started as Human Resources Manager at Q5id on Sept 1st  2022 payment 9-12 = $909.10 | 909.10 | 909.10 |
| 05/02/2023 | Invoice #050223RJG: Due 06/01/2023. Roy John Girasa - June 1  2022 start date Product Marketing Manager Payment 11-12 $100,000 salary Due: $10,000 month one Due $909.10 for 11 months <br><br> --- 05/02/2023 Roy John Girasa - June 1  2022 start date Product Marketing Manager = $909.10 | 909.10 | 909.10 |
| 05/15/2023 | Invoice #051523AC: Due 06/14/2023. Autumn Carpenter June 115  2022 start date Digital Marketing Manager Payment 12-12 $85,000 salary Due: $8,500 month one Due $772.70 for 11 months <br><br> --- 05/15/2023 Autumn Carpenter June 15  2022 start date Digital Marketing Manager = $772.70 | 772.70 | 772.70 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|---------------------|---------------------|-------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|------|-------------|--------|-------------|
| 05/29/2023 | Invoice #052923TB: Due 06/28/2023. Tulay Ban started as Digital Marketing Manager at Q5id on Aug 29 2022 payment 10-12 payments will be as follows for salary of $130k 11 payments of 1181.82 1 payment of $13,000<br><br>--- 05/29/2023 payment 10-12 = $1,181.82 | 1,181.82 | 1,181.82 |
| 06/01/2023 | Invoice #050123YS: Due 07/01/2023. Yuvika Sharma June 1st  2022 start date Marketing Coordinator Payment 12-12 $60,000 salary Due: $6,000 month one Due $545.50 for 11 months<br><br>--- 05/01/2023 Yuvika Sharma June 1st  2022 start date Marketing Coordinator = $545.50 | 545.50 | 545.50 |
| 06/01/2023 | Invoice #060123KK: Due 07/01/2023. Kellie Koplan started as Human Resources Manager at Q5id on Sept 1st  2022 payment 10-12 payments will be as follows for salary of $100k 11 payments of 909.10 1 payment of $10,000<br><br>--- 06/01/2023 Kellie Koplan started as Human Resources Manager at Q5id on Sept 1st  2022 payment 10-12 = $909.10 | 909.10 | 909.10 |
| 06/15/2023 | Invoice #041523BJ: Due 07/15/2023. Bjorn Johnson- July 15, 2022 VP Sales Payment 10-12 $150,000 salary Due: $15,000 month one Due $1363.60 for 11 months<br><br>--- 06/15/2023 Bjorn Johnson- July 15, 2022 VP Sales = $1,363.60 | 1,363.60 | 1,363.60 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|--------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|------|-------------|--------|-------------|
| 06/29/2023 | Invoice #062923TB: Due 07/29/2023. Tulay Ban started as Digital Marketing Manager at Q5id on Aug 29 2022 payment 11-12 payments will be as follows for salary of $130k 11 payments of 1181.82 1 payment of $13,000<br><br>--- 06/29/2023 Tulay Ban started as Digital Marketing Manager at Q5id on Aug 29 2022 payment 11-12 = $1,181.82 | 1,181.82 | 1,181.82 |
| 07/01/2023 | Invoice #070123KK: Due 07/31/2023. Kellie Koplan started as Human Resources Manager at Q5id on Sept 1st  2022 payment 11-12 payments will be as follows for salary of $100k 11 payments of 909.10 1 payment of $10,000<br><br>--- 07/01/2023 Kellie Koplan started as Human Resources Manager at Q5id on Sept 1st  2022 payment 11-12 = $909.10 | 909.10 | 909.10 |
| 07/15/2023 | Invoice #051523BJ: Due 08/14/2023. Bjorn Johnson- July 15, 2022 VP Sales Payment 11-12 $150,000 salary Due: $15,000 month one Due $1363.60 for 11 months<br><br>--- 07/15/2023 Bjorn Johnson- July 15, 2022 VP Sales = $1,363.60 | 1,363.60 | 1,363.60 |
| 07/29/2023 | Invoice #072923TB: Due 08/28/2023. Tulay Ban started as Digital Marketing Manager at Q5id on Aug 29 2022 payment 12-12 payments will be as follows for salary of $130k 11 payments of 1181.82 1 payment of $13,000<br><br>--- 07/29/2023 payment 12-12 = $1,181.82 | 1,181.82 | 1,181.82 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|-------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |

| DATE | DESCRIPTION | AMOUNT | OPEN AMOUNT |
|------|-------------|--------|-------------|
| 08/01/2023 | Invoice #080124KK: Due 08/31/2023. Kellie Koplan started as Human Resources Manager at Q5id on Sept 1st  2022 payment 12-12 payments will be as follows for salary of $100k 11 payments of 909.10 1 payment of $10,000 | 909.10 | 909.10 |
| | --- 08/01/2023 Kellie Koplan started as Human Resources Manager at Q5id on Sept 1st  2022 payment 12-12 = $909.10 | | |
| 08/15/2023 | Invoice #061523BJ: Due 09/14/2023. Bjorn Johnson- July 15, 2022 VP Sales Payment 12-12 $150,000 salary Due: $15,000 month one Due $1363.60 for 11 months | 1,363.60 | 1,363.60 |
| | --- 08/15/2023 Bjorn Johnson- July 15, 2022 VP Sales = $1,363.60 | | |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|-------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 353,927.43 | **$353,927.43** |